**Bing CHEN, Petitioner,**

v.

**Jefferson B. SESSIONS III, Attorney General, Respondent.**

**No. 16–70215**

United States Court of Appeals, Ninth Circuit.

Submitted September 26, 2017 *

Filed October 3, 2017

Jisheng Li, Law Office of Jisheng Li, Honolulu, HI, for Petitioner.

Tracie Nicole Jones, Trial, OIL, DOJ–U.S. Department of Justice, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: SILVERMAN, TALLMAN, and N.R. SMITH, Circuit Judges.

MEMORANDUM **

Bing Chen, a native and citizen of China, petitions for review of the Board of Immigration Appeals' ("BIA") order denying his motion to reopen removal proceedings. We have jurisdiction under 8 U.S.C. § 1252. We review for abuse of discretion the denial of a motion to reopen, and review de novo claims of due process violations. *Singh v. Ashcroft,* 367 F.3d 1182, 1185 (9th Cir. 2004). We deny the petition for review.

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

The BIA did not abuse its discretion in denying Chen's motion to reopen based on ineffective assistance of counsel for failure to show prejudice. *See id.* at 1188 ("A claim of ineffective assistance of counsel requires a showing of inadequate performance and prejudice."); *Shrestha v. Holder*, 590 F.3d 1034, 1043 n.3, 1046–47 (9th Cir. 2010) (under REAL ID, even minor inconsistencies, when viewed in light of the total circumstances, may undermine credibility; an inconsistency no longer needs to go to the heart of a claim, but is of great weight when it does). In light of this determination, we need not address Chen's contention regarding the BIA's consideration of his failure to address the merits of his claims for asylum and related relief in his motion to reopen.

We are not persuaded by Chen's contention that the BIA, in noting that Chen had not addressed certain findings or provided corroborating evidence, was impermissibly requiring specific corroboration. *See* 8 C.F.R. § 1003.2(c)(1) ("A motion to reopen proceedings shall state the new facts that will be proven at a hearing to be held if the motion is granted and shall be supported by affidavits or other evidentiary material.").

**PETITION FOR REVIEW DENIED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.